COMMONWEALTH of Pennsylvania,
Appellee

v.

Mathew Bryan WOLFE, Appellant.

Superior Court of Pennsylvania.

Submitted Sept. 9, 2014.

Filed Dec. 24, 2014.

James J. Karl, Public Defender, Lancaster, for appellant.

Andrew T. LeFever, Assistant District Attorney, Lancaster, for Commonwealth, appellee.

BEFORE: BOWES, J., MUNDY, J., and JENKINS, J.

OPINION BY MUNDY, J.:

Appellant, Matthew Bryan Wolfe, appeals from the October 1, 2013, aggregate judgment of sentence of ten to 20 years' imprisonment, imposed after he was found guilty of two counts of involuntary deviate sexual intercourse (IDSI), one count of unlawful contact with a minor, four counts of statutory sexual assault, and one count

of corruption of minors.[1] After careful review, we vacate and remand for resentencing.

We summarize the relevant factual and procedural background of this case as follows. On January 15, 2013, the Commonwealth filed an information charging Appellant with the above-mentioned offenses, as well as two additional counts of IDSI, and one count each of aggravated indecent assault and indecent exposure.[2] On June 12, 2013, Appellant proceeded to a two-day jury trial, at the conclusion of which Appellant was found guilty of two counts of IDSI, one count of unlawful contact with a minor, four counts of statutory sexual assault, and one count of corruption of minors. The jury acquitted Appellant of one count each of IDSI and aggravated indecent assault. The fourth IDSI count and the indecent exposure count were dismissed by the trial court.

On October 1, 2013, the trial court imposed an aggregate sentence of ten to 20 years' imprisonment. Relevant to this appeal, Appellant received a ten-year mandatory minimum sentence for each IDSI count pursuant to 42 Pa.C.S.A. § 9718(a)(1). Appellant did not file a post-sentence motion. On October 31, 2013, Appellant filed a timely notice of appeal.[3]

On appeal, Appellant raises the following issue for our review.

In the context of imposing [a] sentence for otherwise consensual oral sex activity between a defendant as young as 18 and a complainant between the ages of 13 and 16, does Pennsylvania's entire sentencing scheme violate [Appellant]'s constitutional rights to equal protection of the laws, due process, and the right against cruel and unusual punishment because it imposes vastly greater sentences for otherwise consensual oral sex activity by means of the 10–year mandatory provision at 42 Pa.C.S. § 9718 than it does for otherwise consensual vaginal sex activity?

Appellant's Brief at 5.

At the outset, we note that Appellant's sole issue on appeal challenges the constitutionality of the mandatory minimum sentencing provision at Section 9718. Appellant avers that Section 9718 violates the Equal Protection and Due Process Clauses of the Fourteenth Amendment, as well as the Cruel and Unusual Punishment Clause of the Eighth Amendment. However, we need not address these arguments, as we conclude that Appellant's sentence is illegal on a different basis.

■ We begin by noting that a challenge to the legality of the sentence can never be waived and may be raised by this Court *sua sponte*. *Commonwealth v. Orellana*, 86 A.3d 877, 883 n. 7 (Pa.Super.2014) (citation omitted). We further note that issues pertaining to the United States Supreme Court's decision in *Alleyne v. United States*, — U.S. ——, 133 S.Ct. 2151, 186 L.Ed.2d 314 (2013), directly implicate the legality of the sentence. *Commonwealth v. Lawrence*, 99 A.3d 116, 122–25 (Pa.Super.2014). With this in mind, we proceed by noting our well-settled standard of review of questions involving the legality of a sentence.

■ "A challenge to the legality of a sentence ... may be entertained as long as the reviewing court has jurisdiction." *Commonwealth v. Borovichka*, 18 A.3d

---

1. 18 Pa.C.S.A. §§ 3123(a)(7), 6318(a)(1), 3122.1(a)(1), and 6301(a)(1)(i),

2. 18 Pa.C.S.A. §§ 3125(a)(8) and 3127(a), respectively.

3. Appellant and the trial court have complied with Pa.R.A.P. 1925.

1242, 1254 (Pa.Super.2011) (citation omitted). It is also well-established that "[i]f no statutory authorization exists for a particular sentence, that sentence is illegal and subject to correction." *Commonwealth v. Rivera*, 95 A.3d 913, 915 (Pa.Super.2014) (citation omitted). "An illegal sentence must be vacated." *Id.* "Issues relating to the legality of a sentence are questions of law[.] ... Our standard of review over such questions is *de novo* and our scope of review is plenary." *Commonwealth v. Akbar*, 91 A.3d 227, 238 (Pa.Super.2014) (citations omitted).

■ In this case, Appellant was sentenced under the mandatory minimum statute at Section 9718, which provides in relevant part, as follows.

§ 9718. Sentences for offenses against infant persons

(a) **Mandatory sentence.—**

(1) A person convicted of the following offenses when the victim is less than 16 years of age shall be sentenced to a mandatory term of imprisonment as follows:

. . .

18 Pa.C.S. § 3123 (relating to involuntary deviate sexual intercourse)—not less than ten years.

. . .

(c) **Proof at sentencing.—**The provisions of this section shall not be an element of the crime, and notice of the provisions of this section to the defendant shall not be required prior to conviction, but reasonable notice of the Commonwealth's intention to proceed under this section shall be provided after conviction and before sentencing. The applicability of this section shall be determined at sentencing. The court shall consider any evidence presented at trial and shall afford the Commonwealth and the defendant an opportunity to present any necessary additional evidence and shall determine, by a preponderance of the evidence, if this section is applicable.

. . .

42 Pa.C.S.A. § 9718.

In *Alleyne,* the Supreme Court held that "facts that increase mandatory minimum sentences must be submitted to the jury" and must be found beyond a reasonable doubt. *Alleyne, supra* at 2163. *Alleyne* is an extension of the Supreme Court's line of cases beginning with *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). In *Alleyne,* the Court overruled *Harris v. United States,* 536 U.S. 545, 122 S.Ct. 2406, 153 L.Ed.2d 524 (2002), in which the Court had reached the opposite conclusion, explaining that there is no constitutional distinction between judicial fact finding which raises the minimum sentence and that which raises the maximum sentence.

It is impossible to dissociate the floor of a sentencing range from the penalty affixed to the crime. Indeed, criminal statutes have long specified both the floor and ceiling of sentence ranges, which is evidence that both define the legally prescribed penalty. This historical practice allowed those who violated the law to know, *ex ante,* the contours of the penalty that the legislature affixed to the crime—and comports with the obvious truth that the floor of a mandatory range is as relevant to wrongdoers as the ceiling. A fact that increases a sentencing floor, thus, forms an essential ingredient of the offense.

Moreover, it is impossible to dispute that facts increasing the legally prescribed floor aggravate the punishment. Elevating the low-end of a sentencing range heightens the loss of

liberty associated with the crime: the defendant's expected punishment has increased as a result of the narrowed range and the prosecution is empowered, by invoking the mandatory minimum, to require the judge to impose a higher punishment than he might wish. Why else would Congress link an increased mandatory minimum to a particular aggravating fact other than to heighten the consequences for that behavior? This reality demonstrates that the core crime and the fact triggering the mandatory minimum sentence together constitute a new, aggravated crime, each element of which must be submitted to the jury.

*Alleyne, supra* at 2160–2161 (internal quotation marks and citations omitted).

*Commonwealth v. Miller,* 102 A.3d 988, 994–96 (Pa.Super.2014).

In *Commonwealth v. Newman,* 99 A.3d 86 (Pa.Super.2014) (*en banc*), this Court confronted the same type of challenge to the mandatory minimum sentence found at Section 9712.1, regarding the proximity between drugs and guns. *See id.* at 90–91. Section 9712.1 had the same format as Section 9718 insofar that one subsection contains the additional fact that triggers the mandatory penalty, and another subsection states that this fact shall be found by the trial court by a preponderance of the evidence at sentencing. *See id., quoting* 42 Pa.C.S.A. §§ 9712.1(a), 9712.1(c); 42 Pa.C.S.A. §§ 9718(a), 9718(c).

The *Newman* Court first concluded that the defendant's sentence was illegal in light of *Alleyne* and required this Court to vacate and remand for resentencing. *Id.* at 97–98. However, this Court further noted that *Alleyne* issues are subject to harmless error analysis but that the *Alleyne* issue in *Newman* was not harmless. *Id.* at 98–99. Finally, this Court rejected the Commonwealth's argument that, if the error was not harmless, the appropriate remedy would be to remand to the trial court to empanel a second sentencing jury. Specifically, in rejecting this argument, the *Newman* Court concluded that Section 9712.1 in its entirety must be struck down as unconstitutional in light of *Alleyne,* concluding that its subsections were not severable.[4]

The Commonwealth's suggestion that we remand for a sentencing jury would require this court to manufacture whole cloth a replacement enforcement mechanism for Section 9712.1; in other words, the Commonwealth is asking us to legislate. We recognize that in the prosecution of capital cases in Pennsylvania, there is a similar, bifurcated process where the jury first determines guilt in the trial proceeding (the guilt phase) and then weighs aggravating and mitigating factors in the sentencing proceeding (the penalty phase). However, this mechanism was created by the General Assembly and is enshrined in our statutes at 42 Pa.C.S.A. § 9711. We find that it is manifestly the province of the General Assembly to determine what new procedures must be created in order to impose mandatory minimum sentences in Pennsylvania following *Alleyne.* We cannot do so.

---

4. The author in this case concurred in the result in *Newman,* disagreeing with the majority that the subsections of Section 9712.1 could not be severed and concluding that no special "mechanism" was required to allow a jury to find the element of the aggravated offense beyond a reasonable doubt. *Id.* at 105–106 (Mundy, J., concurring). The author continues to believe *Newman* was wrongly decided on that point; however, it is binding on this Court and must be applied in a principled manner in all future cases unless reversed by our Supreme Court.

*Id.* at 102.[5]

We are also mindful of this Court's recent decision in *Commonwealth v. Valentine,* 101 A.3d 801 (Pa.Super.2014). In *Valentine,* the Commonwealth sought to have a mandatory minimum sentence imposed against the defendant. The trial court allowed the Commonwealth to amend the information to include the necessary additional factual elements required by *Alleyne* to be found by the jury beyond a reasonable doubt.[6] *Id.* at 803–805. The two questions were submitted to the jury, and it found the additional elements beyond a reasonable doubt. *Id.* As a result, the trial court imposed the appropriate mandatory minimum sentences pursuant to the appropriate statutes. *Id.*

Although the trial court seemingly followed *Alleyne's* requirements, the *Valentine* Court held the trial court was not permitted to allow the jury to resolve the mandatory minimum questions absent legislative action, in accordance with *Newman.*

> Here, the trial court permitted the jury, on the verdict slip, to determine beyond a reasonable doubt whether Appellant possessed a firearm that placed the victim in fear of immediate serious bodily injury in the course of committing a theft for purposes of the mandatory minimum sentencing provisions of 42 Pa. C.S.A. § 9712(a), and whether the crime occurred in whole or in part at or near public transportation, for purposes of

the mandatory minimum sentencing provisions of 42 Pa.C.S.A. § 9713(a). The jury responded "yes" to both questions. In presenting those questions to the jury, however, we conclude, in accordance with *Newman,* that the trial court performed an impermissible legislative function by creating a new procedure in an effort to impose the mandatory minimum sentences in compliance with *Alleyne.*

The trial court erroneously presupposed that only Subsections (c) of both 9712 and 9713 (which permit a trial judge to enhance the sentence based on a preponderance of the evidence standard) were unconstitutional under *Alleyne,* and that Subsections (a) of 9712 and 9713 survived constitutional muster. By asking the jury to determine whether the factual prerequisites set forth in § 9712(a) and § 9713(a) had been met, the trial court effectively determined that the unconstitutional provisions of § 9712(c) and § 9713(c) were severable. Our decision in *Newman* however holds that the unconstitutional provisions of § 9712(c) and § 9713(c) are not severable but "essentially and inseparably connected" and that the statutes are therefore unconstitutional as a whole. *Id.* at 101–02. ("If Subsection (a) is the predicate arm . . . then Subsection (c) is the enforcement arm. Without Subsection (c), there is no mechanism in place to determine whether the predicate of Subsection (a) has been met.").

---

**5.** We note the Commonwealth has filed a petition for allowance of appeal with our Supreme Court in *Newman,* docketed at 646 MAL 2014. As of the date of this decision, it is still pending.

**6.** In *Valentine,* the two questions submitted to the jury were as follows.

> Did the Defendant Jose R. Valentine, visibly possess a firearm, whether or not the firearm was loaded or functional, that

placed [the victim] in reasonable fear of serious bodily injury during his commission of the above-described robbery offense?

> Did the Defendant Jose R. Valentine, in whole or in part, commit the above-described robbery offense at or near a Septa bus stop, or in the immediate vicinity of a Septa bus stop?

*Valentine, supra* at 803–805 (citation omitted); *see also generally* 42 Pa.C.S.A. §§ 9712, 9713.

Moreover, *Newman* makes clear that "it is manifestly the province of the General Assembly to determine what new procedures must be created in order to impose mandatory minimum sentences in Pennsylvania following *Alleyne.*" *Newman* at 102. Therefore, the trial court lacked the authority to allow the jury to determine the factual predicates of §§ 9712 and 9713. *See Newman* at 102–03 (recognizing that several trial courts of this Commonwealth have found Section 9712.1 as a whole to be no longer workable without legislative guidance). *Id.* at 811–812. As a result, this Court vacated *Valentine's* judgment of sentence and remanded for resentencing, without the applicable mandatory minimum sentences. *Id.* at 812–813.

As noted above, the mandatory minimum statute in this case contains the same format as the statutes struck down as facially unconstitutional in *Newman* and *Valentine.* *See* 42 Pa.C.S.A. §§ 9712(a), 9712(c), 9712.1(a), 9712.1(c), 9713(a), 9713(c), 9718(a), 9718(c). Following *Newman's* instructions, we are required to conclude that Section 9718 is also facially unconstitutional.

We recognize that this specific case is unique insofar that the additional fact triggering the mandatory sentence is also contained as an element within the subsection of the IDSI statute under which Appellant was convicted. *Compare* 42 Pa.C.S.A. § 9718(a)(1) (stating, "[a] person convicted of the following offenses when the victim is less than 16 years of age shall be sentenced to a mandatory term of imprisonment[ ]"), *with* 18 Pa.C.S.A. § 3123(a)(7) (stating that a person is guilty of IDSI if he or she engages in "deviate sexual intercourse" with a complainant "who is less than 16 years of age and the person is four or more years older than the complainant and the complainant and person

are not married to each other[ ]") (emphases added). Therefore, in order to convict Appellant of IDSI, the Commonwealth was already required to prove beyond a reasonable doubt that the victim was less than 16 years old.

However, we are not concerned with Appellant's conviction in this appeal, only the imposition of the mandatory minimum sentence. In *Commonwealth v. Matteson,* 96 A.3d 1064 (Pa.Super.2014), the defendant was convicted of aggravated indecent assault of a child, which includes as an element of the offense that the victim is less than 13 years of age. *See* 18 Pa. C.S.A. § 3125(b). Matteson was sentenced to a ten-year mandatory minimum under Section 9718(a)(2), which requires the imposition of said minimum sentence for certain "offenses when the victim is less than 13 years of age[.]" 42 Pa.C.S.A. § 9718(a)(2). This Court concluded that the trial court did not err under *Alleyne* in imposing the mandatory minimum sentence.

Here, Matteson was charged with aggravated indecent assault of a child, which requires, *inter alia,* that the victim is less than 13 years of age. *See* 18 Pa.C.S.A. § 3125. The victim testified that she was 11 years old at the time of the incident. N.T., 10/28/13, at 1. The jury received an instruction that it was required to find that the victim was less than 13 years of age. Trial Court Opinion, 3/4/14, at 4. Therefore, by finding Matteson guilty of aggravated indecent assault of a child beyond a reasonable doubt, the jury specifically found the element required to impose the mandatory minimum sentence. *See [Commonwealth v.] Watley,* 81 A.3d [108,] 121 [ (Pa.Super.2013) (*en banc* ) ] (concluding that the appellant's mandatory minimum sentence under section 9712.1 was not illegal under *Alleyne* because the jury,

by virtue of its verdict of guilty on the possession of firearms charges, rendered a specific finding as to whether the appellant possessed the handguns)[, *appeal denied*, —— Pa. ——, 95 A.3d 277 (2014) ]. Thus, the requirements of *Alleyne* have been met, and Matteson's claim is without merit.

In his second claim, Matteson contends that the mandatory minimum provisions of 42 Pa.C.S.A. § 9718 are unconstitutional. Brief for Appellant at 9–10.

As noted above, the language that increases a defendant's sentence based on a preponderance of the evidence standard in section 9718 has been found unconstitutional. *See Watley*, 81 A.3d at 117. However, since the jury found that the Commonwealth proved every element of aggravated indecent assault of a child beyond a reasonable doubt, including a victim under the age of 13, the trial court properly imposed the mandatory minimum sentence.

*Id.* at 1066–1067.

In *Valentine*, this Court noted the tension between *Newman*, *Watley*, and *Matteson. See Valentine, supra* at 812 n. 4. However, the *Valentine* Court concluded that *Newman* controlled based on the conclusion in *Newman* that the subsections of the mandatory minimum statutes in Pennsylvania cannot be severed. *Id.* Based on the above passage, it appears that the *Matteson* Court concluded that Section 9718(a)(2) could still be constitutionally applied since the Commonwealth "proved every element of aggravated indecent assault of a child beyond a reasonable doubt, including a victim under the age of 13[.]" *Matteson*, supra at 1067. However, the *Matteson* Court could not reach that con-

clusion, unless it first concluded implicitly that the various subsections of Section 9718 were severable. Pursuant to this Court's decision in *Newman*, we conclude this is not correct. In our view, *Newman* abrogated this Court's decision in *Matteson*.[7]

Likewise, in this case, although the jury was required to find that the victim was less than 16 years of age in order to convict Appellant, we cannot ignore the binding precedent from an *en banc* decision of this Court. *See Commonwealth v. Bucknor*, 441 Pa.Super. 441, 657 A.2d 1005, 1007 n. 1 (1995) (stating, "as a three judge panel[,] we are bound by the rulings of a court *en banc* [ ]"), *appeal denied*, 542 Pa. 640, 666 A.2d 1050 (1995). *Newman* stands for the proposition that mandatory minimum sentence statutes in Pennsylvania of this format are void in their entirety. *Newman, supra; Valentine, supra.* As Section 9718 is indistinguishable from the statutes struck down in *Newman* and *Valentine*, we are constrained to conclude that Section 9718 is also facially void. As a result, we conclude the trial court erred in imposing the ten-year mandatory minimum.

Based on the foregoing, we are compelled to conclude that the trial court imposed an illegal sentence when it imposed the mandatory minimum sentence in this case. Accordingly, we vacate the trial court's October 1, 2013 judgment of sentence, and the case is remanded for resentencing, without the application of the Section 9718 mandatory minimum, consistent with this opinion.

Judgment of sentence vacated. Case remanded for resentencing. Jurisdiction relinquished.

---

7. We note that *Matteson* was filed on July 18, 2014, and *Newman* was filed on August 20, 2014.

Judge JENKINS joins the opinion.

Judge BOWES files a concurring opinion in which Judge JENKINS joins.

## CONCURRING OPINION BY BOWES, J.:

Like the learned author of the majority opinion, I believe that this Court's decisions, relative to severability, in *Commonwealth v. Newman*, 99 A.3d 86 (Pa.Super.2014) (*en banc*), and *Commonwealth v. Valentine*, 2014 PA Super 220, 101 A.3d 801, are erroneous. *See Newman, supra* (Mundy, J., concurring). I have more fully explained my reasons for my disagreement with those decisions in my concurring opinion in *Commonwealth v. Bizzel*, 2014 PA Super 267, 107 A.3d 102 (Bowes, J., concurring). I also concur in the result in this case because I believe that those cases cannot be distinguished in a principled manner, although I am extremely hesitant to extend *Newman* and *Valentine* absent adequate briefing.[1]

In *Bizzel,* I opined that the *Newman* Court incorrectly analyzed the legislative intent aspect of the severability test. Specifically, the *Newman* majority failed to view the inquiry through the eyes of the legislature had it known that it was unconstitutional for a judge to determine facts that trigger a mandatory minimum sentence based on a preponderance of the evidence standard. *See Annenberg v. Commonwealth,* 562 Pa. 581, 757 A.2d 338, 347 (2000); *see also United States v. Booker,* 543 U.S. 220, 246, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Instead, the *Newman* Court focused on what the legislature intended in passing the unconstitutional version of the statute. This approach was, in light of established precedent, plain error.

For reasons detailed in my *Bizzel* concurrence, which I will not repeat herein, I believe that the burden of proof provision of § 9178 is severable from the remainder of the statute. Indeed, in that case I specifically referenced § 9178 and opined:

> Pointedly, certain Pennsylvania mandatory statutes, as applied, are unaffected by *Alleyne* [*v. United States,* —— U.S. ——, 133 S.Ct. 2151, 186 L.Ed.2d 314 (2013) ] despite their burden of proof provisions running afoul of that decision. For example, 42 Pa.C.S. § 9718 applies mandatory sentences based on the youth of the victim. In certain instances, however, the age of the victim is already included as an element of the crime, specifically with regard to various sex offenses. In those situations, there should be no impediment to sentencing the defendant under the mandatory sentence.

*Bizzel, supra* at 111 (Bowes, J., concurring) (citing *Commonwealth v. Matteson,* 96 A.3d 1064 (Pa.Super.2014)).

Setting aside the issue of severability, it is apparent that the jury determined the essential facts that aggravated Appellant's sentence. The sentence in this case is simply not unconstitutional under *Alleyne* since the jury unequivocally found the fact triggering the mandatory minimum beyond a reasonable doubt since it was expressly included as an element of the offense. In this regard, the aggravating fact was included as an element of the charged offense unlike *Valentine,* where the Commonwealth asked for additional instructions to the jury relative to the facts invoking the mandatory minimum. Although this type of procedure is not new to Pennsylvania and has frequently been used in the DUI context to avoid *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000) issues, *see Commonwealth v. Mobley,* 14 A.3d 887, 893–894

---

1. Neither party addresses the issue upon which the majority affords relief.

(Pa.Super.2011), the *Valentine* Court rejected that procedure based on the reasoning of *Newman.*

While the procedure rejected in *Valentine* was not in play here, it is a distinction without a legal difference that, in this case, the triggering fact was already an element of the offense and in *Valentine* it was not. In both situations, the jury determined the fact beyond a reasonable doubt, but the statute under which the defendants were sentenced is, under *Newman,* unconstitutionally void.

Consistent with my views in *Bizzel,* absent *Newman* and *Valentine,* I would find that "where the fact-finder's findings already encompass the necessary facts needed to subject a defendant to a mandatory minimum sentence, or the facts have been stipulated too, I would find any non-compliance with *Alleyne* to be harmless." *Bizzel, supra* at 113 (citing *Commonwealth v. Watley,* 81 A.3d 108 (Pa.Super.2013) (*en banc*); *Matteson, supra; United States v. Cotton,* 535 U.S. 625, 122 S.Ct. 1781, 152 L.Ed.2d 860 (2002) (*Apprendi* violation harmless); *United States v. King,* 751 F.3d 1268, 1279 (11th Cir.2014) (*Alleyne* violation harmless); *United States v. Harakaly,* 734 F.3d 88 (1st Cir.2013) (same);

*United States v. Mack,* 729 F.3d 594 (6th Cir.2013) (same).

Indeed, even absent the mandatory sentencing statute, Appellant could unequivocally have been sentenced to the period of incarceration provided in this case. This is not a situation where the court lacked statutory or constitutional authority for its sentence.[2] Nonetheless, this was also true in *Valentine,* where the defendant's sentence could have been imposed under differing statutory authority.

I write further to note that I disagree with the learned majority insofar as its opinion can be read to enlarge the illegal sentencing paradigm to encompass all claims regarding the severability of a sentencing statute. I acknowledge that numerous cases from this Court, including an opinion which I authored, *see Commonwealth v. Watley,* 81 A.3d 108 (Pa.Super.2013) (*en banc*), have held that *Alleyne* issues implicate the legality of sentence construct. *See also Newman, supra; Commonwealth v. Lawrence,* 99 A.3d 116 (Pa.Super.2014); *Commonwealth v. Thompson,* 93 A.3d 478 (Pa.Super.2014); *Matteson, supra; Commonwealth v. Munday,* 78 A.3d 661 (Pa.Super.2013). These cases have offered differing rationales for why the is-

---

**2.** I recognize that in *Commonwealth v. Foster,* 960 A.2d 160 (Pa.Super.2008), *affirmed,* 609 Pa. 502, 17 A.3d 332 (2011) (OAJC), a decision I authored, this Court did not find dispositive, on the issue of whether the claim was a legality of sentence question, the fact that the defendant could be sentenced to the same period of incarceration absent the mandatory sentencing statute. Unlike *Foster,* where the sentence unequivocally violated the Pennsylvania Supreme Court's pronouncement in *Commonwealth v. Dickson,* 591 Pa. 364, 918 A.2d 95 (2007), this sentence does not violate *Alleyne v. United States,* —— U.S. ——, 133 S.Ct. 2151, 186 L.Ed.2d 314 (2013). I have more recently expressed reservations regarding invocation of the illegal sentencing paradigm outside of settled constructs. I

have frequently commented on the difficulties of this Court and our Supreme Court in agreeing upon a settled definition of an illegal sentencing claim. *Commonwealth v. Tobin,* 89 A.3d 663 (Pa.Super.2014); *Commonwealth v. Watley,* 81 A.3d 108, 118 (Pa.Super.2013) (*en banc*). I share the sentiments of the learned Justice Thomas Saylor that there is some flexibility in whether a sentence is illegal and believe careful consideration on an issue by issue basis is warranted to determine whether a sentencing issue raises an unlawful sentence *per se. See Foster,* 17 A.3d at 355–356 (Saylor, J., concurring). If I were writing on a clean slate, I would be hesitant to hold that every issue that implicates a mandatory minimum sentencing statute is automatically an illegal sentencing claim.

sue presents an illegal sentencing question. My own view was premised on prior precedent that challenges to mandatory minimum statutes, even where there exists other statutory authority for the sentence, have been considered illegal sentencing questions. *See Watley, supra.*

Other cases have analogized *Alleyne* with *Apprendi, see Newman, supra; Munday, supra,* although *Apprendi* claims fit within the agreed upon illegal sentencing category of sentences that exceed the statutory maximum while *Alleyne* does not. Perhaps we should revisit the question to clarify. Of course, our Supreme Court is currently considering whether *Alleyne* claims are non-waivable legality of sentence issues. *Commonwealth v. Johnson,* — Pa. —, 93 A.3d 806 (2014).

Reading decisions from this Court that have ruled that mandatory minimum sentencing statutes that violate *Alleyne* are both unconstitutional and non-severable in combination with precedent establishing that *Alleyne*-styled claims are legality of sentence questions, I agree the precise severability issue herein implicates illegal sentencing review. Further, in light of *Valentine,* where the defendant raised the severability argument for the first time on appeal, I am cognizant that the issue in this case is not subject to waiver on the basis that it was not leveled below. However, I add that absent adequate briefing, our Supreme Court has declined to *sua sponte* address complex illegal sentencing questions. *Commonwealth v. Briggs,* 608 Pa. 430, 12 A.3d 291, 344 (2011) (declining to review Eighth Amendment and Article I, § 13 claims due to inadequate briefing); *see also Commonwealth v. Belak,* 573 Pa. 414, 825 A.2d 1252, 1256 n. 10 (2003) (declining to address legality of sentence question where issue was not included in

petition for allowance of appeal or original brief).

Appellant has not maintained that his sentence is illegal because § 9718 is unconstitutional or that the burden of proof section of that statute is not severable. In my view, the unconstitutionality of an entire statute, *i.e.,* whether it is non-severable, must ordinarily be argued and litigated to entitle a defendant to relief. Phrased differently, the severability of a sentencing statute is not automatically a non-waivable illegal sentencing challenge. To put this in context, I note that compelling arguments have been made that an *Alleyne*-type rationale should apply to sentencing statutes involving prior convictions. *Apprendi, supra* (Thomas, J., concurring); *Harris v. United States,* 536 U.S. 545, 122 S.Ct. 2406, 153 L.Ed.2d 524 (2002) (Thomas, J., dissenting); *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998) (Scalia, J., dissenting) (opining that where prior convictions result in a sentence that otherwise exceeds the statutory maximum a jury determination of the prior convictions is required); *but compare Commonwealth v. Aponte,* 579 Pa. 246, 855 A.2d 800 (2004); *see also Aponte, supra* (Saylor, J., concurring).

This Court, however, does not *sua sponte* raise and address whether such statutes are unconstitutional in their entirety absent an argument by the defendant. Pointedly, in *Watley, supra,* where we *sua sponte* discussed and rejected an *Alleyne* question, we did not discuss severability as that issue was simply not raised or argued. Since this issue has not been adequately developed by Appellant, and the Commonwealth has not been provided an opportunity to respond, I would recommend *en banc* review to permit the Commonwealth to properly brief the important

questions before this Court and reconsider *Valentine* and *Newman.*

Judge Jenkins joins the concurring opinion.